**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF UTAH**
**CENTRAL DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 11-38145-WTT |
| | § | |
| Renewable Energy Development Corp | § | |
| | § | |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 7 of the United States Bankruptcy Code was filed on 12/30/2011. The undersigned trustee was appointed on 08/07/2012.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of $3,396,870.92

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | $0.00 |
| Administrative expenses | $121,220.42 |
| Bank service fees | $3,867.48 |
| Other Payments to creditors | $3,212,410.22 |
| Non-estate funds paid to 3rd Parties | $0.00 |
| Exemptions paid to the debtor | $0.00 |
| Other payments to the debtor | $0.00 |
| | |
| Leaving a balance on hand of[1] | $59,372.80 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6. The deadline for filing non-governmental claims in this case was 04/19/2012 and the deadline for filing government claims was 04/19/2012. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $125,156.13. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $27,466.47, for a total compensation of $27,466.47[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00, and now requests reimbursement for expenses of $258.86, for total expenses of $258.86.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 09/09/2021 By: /s/ David L. Miller
Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

# FORM 1

Exhibit A

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| | | | |
|---|---|---|---|
| **Case No.:** | 11-38145-WTT | **Trustee Name:** | DAVID L MILLER |
| **Case Name:** | Renewable Energy Development Corp | **Date Filed (f) or Converted (c):** | 12/30/2011 (f) |
| **For the Period Ending:** | 9/9/2021 | **§341(a) Meeting Date:** | 09/20/2012 |
| | | **Claims Bar Date:** | 04/19/2012 |

| Ref. # | 1<br>**Asset Description (Scheduled and Unscheduled (u) Property)** | | 2<br>**Petition/ Unscheduled Value** | 3<br>**Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | 4<br>**Property Abandoned OA =§ 554(a) abandon.** | 5<br>**Sales/Funds Received by the Estate** | 6<br>**Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
|---|---|---|---|---|---|---|---|
| 1 | VOID | (u) | Unknown | $0.00 | | $0.00 | FA |
| 2 | VOID | (u) | Unknown | $0.00 | | $0.00 | FA |
| 3 | VOID | (u) | Unknown | $0.00 | | $0.00 | FA |
| 4 | Real property | | $20,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Wind Energy Leases (See Attached) | | | | | | |
| 5 | Real property | | $2,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Renewable Energy Leases (See Attached) | | | | | | |
| 6 | VOID | (u) | Unknown | $0.00 | | $0.00 | FA |
| 7 | VOID | (u) | Unknown | $0.00 | | $0.00 | FA |
| 8 | Cash & checking accounts | | $2,482.19 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Zions Bank (003171923) 310 South Main, Salt Lake | | | | | | |
| 9 | Security deposits | | $2,500.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Parkway office Condos, LLC | | | | | | |
| 10 | Books, art & music | (u) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Pictures of Company project areas + frames | | | | | | |
| 11 | Partnership & Joint Ventures | (u) | $250,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Ownership Interest in U of U Solar 1, LLC<br>922 W. Baxter Drive Ste 200, South Jordan, UT 84095 | | | | | | |
| 12 | Partnership & Joint Ventures | | $5,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Ownership Interest in Blue Mountain Wind, LLC<br>922 W. Baxter Drive Ste 200, South Jordan, UT 84095 | | | | | | |
| 13 | Partnership & Joint Ventures | | $340,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Ownership Interest in OUS Solar 1, LLC<br>922 W. Baxter Drive Ste 200, South Jordan, UT 84095 | | | | | | |
| 14 | Partnership & Joint Ventures | | $10,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Ownership Interest in OUS Solar 2<br>922 W. Baxter Drive Ste 200, South Jordan, UT 84095 | | | | | | |
| 15 | Partnership & Joint Ventures | | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Ownership Interest in OUS Solar 3<br>922 W. Baxter Drive Ste 200, South Jordan, UT 84095 | | | | | | |
| 16 | Partnership & Joint Ventures | | $50,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Ownership Interest in OUS Solar 4, LLC<br>922 W. Baxter Drive Ste 200, South Jordan, UT 84095 | | | | | | |
| 17 | Partnership & Joint Ventures | | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Ownership Interest in REDCO-CIN Solar 1, LLC<br>922 W. Baxter Drive Ste 200, South Jordan, UT 84095 | | | | | | |
| 18 | Contingent/unliquidated Claims | | $100,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Idaho Power, PO Box 70, Boise, 10 83707 Interconn | | | | | | |
| 19 | Office furniture & equipment | | $10,315.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Office desks (12 total - $600) Office chairs (44 total - $1200) File cabinets (26 total - $800) Bookshelves (5 total - $50) Tables (4 total - $1000) Refrigerators (1 large, 1 mini - $300) While Boards (9 total - $200) Coffee Maker (1 total - $25) Trash cans (13 total - $5) Shredder (1 total - $10) Computer monitors (9 total - $1100) Computers (10 total - $5000) Misc. office supplies (staplers, paper, scissors, pens, etc. | | | | | | |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit A

**Case No.:** 11-38145-WTT
**Case Name:** Renewable Energy Development Corp
**For the Period Ending:** 9/9/2021

**Trustee Name:** DAVID L MILLER
**Date Filed (f) or Converted (c):** 12/30/2011 (f)
**§341(a) Meeting Date:** 09/20/2012
**Claims Bar Date:** 04/19/2012

| Ref. # | 1<br>Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | | 2<br>Petition/<br>Unscheduled<br>Value | 3<br>Estimated Net Value<br>(Value Determined by<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA =§ 554(a) abandon. | 5<br>Sales/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA) /<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|---|
| | - $25) 922 W. Baxter Drive Suite 200, South Jordan UT 84095 | | | | | | |
| 20 | Other personal property | | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Option Agreement to Lease Rooftop for Solar Faci | | | | | | |
| 21 | Other personal property | | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Power Purchase Agreement Proposed Terms between | | | | | | |
| 22 | Promissory Note | (u) | $0.00 | $179,000.00 | | $15,000.00 | FA |
| **Asset Notes:** | Promissory Note Adv Proc. Loveridge vs. Davies, Case # 12-02253 Default Judgment | | | | | | |
| 23 | Funds turned over from Prior Trustee | (u) | $0.00 | $3,252,410.22 | | $3,358,870.92 | FA |
| **Asset Notes:** | Sale funds asset # 4, 5, 8, 10, 11, 12, 13, 14, 16, 17, 18, 19 | | | | | | |
| 24 | VOID | (u) | Unknown | $0.00 | | $0.00 | FA |
| 25 | Other Litigation/Settlement | (u) | $0.00 | $18,000.00 | | $18,000.00 | FA |
| **Asset Notes:** | Hofmann et al v. Hall et al adv # 12-02225<br>(adv proc filed by former Trustee for violation of 362 & declaratory judgment, damages unspecified in complaint) | | | | | | |
| 26 | Partnership & Joint Ventures | (u) | $0.00 | $25,000.00 | | $5,000.00 | FA |
| **Asset Notes:** | estate's interest in corporate shell of Renewable Energy Development Corp | | | | | | |
| 27 | Void | (u) | $0.00 | $0.00 | | $0.00 | FA |

| TOTALS (Excluding unknown value) | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|
| | **$792,297.19** | **$3,474,410.22** | **$3,396,870.92** | **$0.00** |

**Major Activities affecting case closing:**

Pro se creditor Kimberly Ceruti has three pending appeals, which have been consolidated before Judge Howard Nielson. On June 7, 2021, he ordered her to show cause before June 21, 2021 why her appeals should not be dismissed for failure to prosecute, because she didn't file a timely brief. She has not responded. If her appeals are dismissed, I can then go forward with a final report. One of the Orders on appeal is a finding that she doesn't have standing. We anticipate that the appeals will be resolved and the case will be closed in the next year.
TFR; TDR.

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES



| | | | |
|---|---|---|---|
| **Case No.:** | 11-38145-WTT | **Trustee Name:** | DAVID L MILLER |
| **Case Name:** | Renewable Energy Development Corp | **Date Filed (f) or Converted (c):** | 12/30/2011 (f) |
| **For the Period Ending:** | 9/9/2021 | **§341(a) Meeting Date:** | 09/20/2012 |
| | | **Claims Bar Date:** | 04/19/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |

Note 1: Assets # 1, 2, 3, entered in error and voided

Case Notes 1/12 - 12/12: This case was originally assigned to George Hoffman. It was filed on 12/30/11. George sold some leases from Wind Energy and Renewable Energy, liquidated funds in the Zions Bank account, and filed 2 lawsuits. He resigned when he was sued as a party in one of the lawsuits. I was appointed Trustee on 8/7/2012; Order Granting Trustee's Motion to Employ Woodbury & Kesler signed 8/27/2012; Meeting of Creditors Held on 9/20/2012; Order granting Fee Application for Fabian and Clendenin as attys to G. Hoffman entered 9/10/12; Order granting Fee Application for Rocky Mountain Advisors as accountants to G. Hoffman entered 9/19/12. Fee Application for Parsons Kinghorn order entered on 12/4/12. Adversary proceeding 12-02253 default judgment entered 1/9/13. Adversary proceeding 12-02225 a motion to withdraw the reference was filed and heard before the Utah Federal District Court Case No. 2:12 CV 771 (the "Hall Suit"). This motion is under advisement. Trustee needs to collect the default judgment and then try and litigate/settlement the Hall Suit.

Closure Notes: Complete pending litigation. Collect/abandon default judgment.

Case Notes 01/13 - 12/13: asset # 22 - Rec'd default Judgment Against Ryan Davies in the amount of $179,000, continue collection; asset # 25 - defendants filed a motion to withdraw the reference to the federal district court case # D.C. No. 2:12-CV-00771-RJS. Court denied the motion to withdraw the reference and defendants have appealed this order to the 10th circuit. The appeal is pending.

Closure Notes: resolve 12-02225 adversary proceeding; collection $179,000 per default judgement;

Case Notes 1/14-12/14: Asset #22: Mtn to approve settlement in adversary # 12-02253 (Loveridge vs. Davies) filed 06/25/14, granted by order 07/22/14;Trustee to be paid $15,000 in two equal payments;

Asset # 25: Mtn to approve settlement adv #12-02225 (Hofmann et al v. Hall et al) filed 11/03/14; Mtn to shorten time filed 11/03/14, Order to shorten time granted11/04/14; Order Granting Mtn to approve settlement adv #12-2225 (Hofmann et al v. Hall et al) signed 11/18/14;

Closure Notes: Collect on order approving settlement agreement of adv #12-02225 (Hofmann et al v. Hall et al); filed estate tax returns, review pocs, file TFR.

Case Notes 01/15-12/15: Stipulated Motion to Dismiss Adversary Proceedings Filed by Elizabeth Loveridge 01/28/15; Liquidated payment from settlement of adversary proceeding Motion to sell property free and clear of liens under section 363(f) 07/23/15, Order Granting Motion to Sell Estate's Interest in Corporate Shell Free and Clear of Liens Under Section 363(f) 08/20/15. Purchaser has defaulted on purchase price for the corporate shell.

Closure Notes: Collect the remaining funds from the sale of corporate shell from Five Star Beverages or abandon the same. Legal analysis of POCS; File Estate tax returns. TFR.

Conf. w/RWL re: status of collection or turnover of documents from the buyer 9of the corporate shell. ERL 03/03/16
Conf. w/RWL re: fining another buyer for the corporate shell. Called business broker re: marketing corporate shell. ERL 06/24/16

T/c to B. Headman re: potential purchaser of corporate shell. ERL 09/29/16

Conf. w/RWL re: abandoning interest in corporate shell. ERL 12/30/16

Conf. w/RWL re: corporate shell. He is calling purchaser and trying to get money or provide documents. ERL 01/26/17

Case Notes 01/01/16 to 12/31/16: Asset #26--Trustee's Report of Sale 1/25/2016; Trustee has not received the additional $20,000.00 per the contract because the buyer wanted additional corporate documents which the Trustee does not have. Trustee had to tried to market and sell the corporate shell to other buyers. No offers made. Trustee needs to abandon Asset #26 and file TFR.

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

**Case No.:** 11-38145-WTT
**Case Name:** Renewable Energy Development Corp
**For the Period Ending:** 9/9/2021

**Trustee Name:** DAVID L MILLER
**Date Filed (f) or Converted (c):** 12/30/2011 (f)
**§341(a) Meeting Date:** 09/20/2012
**Claims Bar Date:** 04/19/2012

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |

Closure Notes: Collect the remaining funds from the sale of corporate shell from Five Star Beverages or abandon the same. Legal analysis of POCS; File final Estate tax returns. TFR.

Reviewed file. Trying to collect funds from agreement to sell corporate shell. ERL 3/21/17

Called re: payment on corporate shell funds. Left message. ERL 5/30/17

Conf. w/Rwl re: abandonment corporate shell funds. ERL 7/28/17

Reviewed file. Will abandon corporate shell funds. ERL 11/12/17

Case Notes 01/01/17 to 12/31/17: Will abandon the funds from the agreement to purchase corporate shell. Preparing estate tax returns. Reviewed poc's.

Case Notes 01/01/18 to 12/31/18: Prepared and filed estate tax returns. Mailed check to USTC representing estate taxes owed for 2011 through 2017 10/09/18; Waiting to have returns accepted by IRS and USTC.

Closure Notes: Waiting to have estate tax returns accepted by IRS and USTC. TFR.

Case Notes 01/01/19 to 12/31/19: Second Application for Compensation for Gil A. Miller filed 8/21/2019; Application for Compensation for Elizabeth Loveridge filed 8/22/2019; Objections to Claims 13, 17, 24, 27 and 29 and Notice and Opportunity for Hearings for Each filed 10/22/2019;

Closure Notes: Draft Orders for Objections; TFR

Case Notes 01/01/20 to 12/31/20: submitted TFR to UST 01/09/20

per Josh Gifford at Rocky Mtn Advisory, no 1099's are needed this year. - Renee Christensen 1/14/2021

[Elizabeth R. Loveridge 2016-03-04 06:00:00]

**Initial Projected Date Of Final Report (TFR):** 09/20/2015
**Current Projected Date Of Final Report (TFR):** 06/30/2022

/s/ DAVID L MILLER

DAVID L MILLER

## FORM 2



Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 11-38145-WTT | **Trustee Name:** | David L. Miller |
| **Case Name:** | Renewable Energy Development Corp | **Bank Name:** | |
| **Primary Taxpayer ID #:** | **-***5482 | **Checking Acct #:** | ******3871 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking - Non Interest |
| **For Period Beginning:** | 12/30/2011 | **Blanket bond (per case limit):** | $58,926,307.00 |
| **For Period Ending:** | 9/9/2021 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/20/2012 | | THE BANK OF NEW YORK MELLON | funds from former trustee | * | $146,460.70 | | $146,460.70 |
| | { 23} | | Funds turned over from Prior Trustee $3,358,870.92 | 1290-000 | | | $146,460.70 |
| | | | funds from former trustee $(52,043.10) | 4220-000 | | | $146,460.70 |
| | | | funds from former trustee $(1,058,767.12) | 4220-000 | | | $146,460.70 |
| | | | funds from former trustee $(2,101,600.00) | 4220-000 | | | $146,460.70 |
| 09/24/2012 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $33.10 | $146,427.60 |
| 09/25/2012 | 100001 | MILLER, GIL A. | fees from Order approving 1st Interim application for accountant for former trustee signed 09/18/12 | 3410-000 | | $9,003.00 | $137,424.60 |
| 09/25/2012 | 100002 | MILLER, GIL A. | expenses from Order approving 1st interim application for accountant for former trustee signed 09/18/12 | 3420-000 | | $64.91 | $137,359.69 |
| 09/27/2012 | 100003 | FABIAN & CLENDENIN | Order Approving Application for Allowance of Compensation and Reimbursement of Expenses by Fabian & Clendenin, Special Counsel for Trustee signed 09/10/12 | 3210-000 | | $64,217.50 | $73,142.19 |
| 09/27/2012 | 100004 | FABIAN & CLENDENIN | Order Approving Application for Allowance of Compensation and Reimbursement of Expenses by Fabian & Clendenin, Special Counsel for Trustee signed 09/10/12 | 3220-000 | | $1,127.92 | $72,014.27 |
| 10/16/2012 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $90.28 | $71,923.99 |
| 11/06/2012 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $45.84 | $71,878.15 |
| 12/06/2012 | 100005 | PARSONS KINGHORN HARRIS, P.C. | Fees pursuant to Order Approving First and Final Application of Parsons Kinghorn Harris, P.C. for Former Trustee signed 12/04/12 | 2990-000 | | $39,829.50 | $32,048.65 |
| 12/06/2012 | 100006 | PARSONS KINGHORN HARRIS, P.C. | Fees pursuant to Order Approving First and Final Application of Parsons Kinghorn Harris, P.C. for Former Trustee signed 12/04/12 | 2990-000 | | $6,080.92 | $25,967.73 |
| 12/07/2012 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $44.31 | $25,923.42 |
| 01/08/2013 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $26.90 | $25,896.52 |
| 02/07/2013 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $27.50 | $25,869.02 |

| | | |
|---|---|---|
| **SUBTOTALS** | $146,460.70 | $120,591.68 |

# FORM 2



Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 11-38145-WTT | **Trustee Name:** | David L. Miller |
| **Case Name:** | Renewable Energy Development Corp | **Bank Name:** | |
| **Primary Taxpayer ID #:** | **-***5482 | **Checking Acct #:** | ******3871 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking - Non Interest |
| **For Period Beginning:** | 12/30/2011 | **Blanket bond (per case limit):** | $58,926,307.00 |
| **For Period Ending:** | 9/9/2021 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/07/2013 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $24.81 | $25,844.21 |
| 04/05/2013 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $27.44 | $25,816.77 |
| 05/02/2013 | 100007 | SKYVIEW TITLE INSURANCE AGENCY | recording fee recording fee | 2990-000 | | $21.00 | $25,795.77 |
| 05/07/2013 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $26.53 | $25,769.24 |
| 06/07/2013 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $27.37 | $25,741.87 |
| 07/08/2013 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $26.45 | $25,715.42 |
| 08/07/2013 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $27.31 | $25,688.11 |
| 09/09/2013 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $27.28 | $25,660.83 |
| 10/07/2013 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $26.37 | $25,634.46 |
| 11/07/2013 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $27.22 | $25,607.24 |
| 12/05/2013 | 100008 | UNITED STATES BANKRUPTCY COURT | fee for certified copy of abstract judgment fee for certified copy of abstract judgment | 2700-000 | | $11.00 | $25,596.24 |
| 12/06/2013 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $26.31 | $25,569.93 |
| 12/31/2013 | 100009 | SSP OF UTAH | payment for service of supp. order payment for service of supp. order | 2990-000 | | $46.50 | $25,523.43 |
| 01/08/2014 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $27.15 | $25,496.28 |
| 02/07/2014 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $27.10 | $25,469.18 |
| 03/07/2014 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $24.43 | $25,444.75 |
| 04/07/2014 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $27.02 | $25,417.73 |
| 05/07/2014 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $26.12 | $25,391.61 |
| 06/06/2014 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $26.96 | $25,364.65 |
| 07/08/2014 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $26.06 | $25,338.59 |
| 07/14/2014 | ( 22) | DAVIES, RYAN | settlement of adversary settlement of adversary #12-02253 (Loveridge vs Davies) | 1249-000 | $7,500.00 | | $32,838.59 |
| | | | | **SUBTOTALS** | $7,500.00 | $530.43 | |

Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 11-38145-WTT | **Trustee Name:** | David L. Miller |
| **Case Name:** | Renewable Energy Development Corp | **Bank Name:** | |
| **Primary Taxpayer ID #:** | **-***5482 | **Checking Acct #:** | ******3871 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking - Non Interest |
| **For Period Beginning:** | 12/30/2011 | **Blanket bond (per case limit):** | $58,926,307.00 |
| **For Period Ending:** | 9/9/2021 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/15/2014 | 100010 | SALT LAKE LEGAL, LLC | invoice # 128475 & 128358 (litigation spiral copies)<br>invoice # 128475 & 128358 (litigation spiral copies) | 2990-000 | | $118.17 | $32,720.42 |
| 08/07/2014 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $31.21 | $32,689.21 |
| 08/11/2014 | ( 22) | DAVIES, RYAN | settlement of adversary settlement of adversary #12-02253 (Loveridge vs Davies) | 1249-000 | $7,500.00 | | $40,189.21 |
| 09/08/2014 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $39.85 | $40,149.36 |
| 10/07/2014 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $41.26 | $40,108.10 |
| 11/07/2014 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $42.59 | $40,065.51 |
| 12/05/2014 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $41.17 | $40,024.34 |
| 01/08/2015 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $42.50 | $39,981.84 |
| 02/06/2015 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $42.46 | $39,939.38 |
| 03/06/2015 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $38.31 | $39,901.07 |
| 04/02/2015 | ( 25) | WOOD BALMFORTH LLC | settlement of adversary proceeding settlement of adversary proceeding # 12-02225<br>(Loveridge vs. Summit Wind Power) | 1249-000 | $18,000.00 | | $57,901.07 |
| 04/07/2015 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $42.37 | $57,858.70 |
| 05/07/2015 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $56.37 | $57,802.33 |
| 06/05/2015 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $61.38 | $57,740.95 |
| 07/07/2015 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $59.33 | $57,681.62 |
| 07/22/2015 | ( 26) | FIVE STAR BEVERAGES, INC. | earnest money | 1229-000 | $5,000.00 | | $62,681.62 |
| 08/07/2015 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $62.79 | $62,618.83 |
| 09/08/2015 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $66.49 | $62,552.34 |
| 10/07/2015 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $64.28 | $62,488.06 |

| | | | |
|---|---|---|---|
| **SUBTOTALS** | $30,500.00 | $850.53 | |

# FORM 2



## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 11-38145-WTT | **Trustee Name:** | David L. Miller |
| **Case Name:** | Renewable Energy Development Corp | **Bank Name:** | |
| **Primary Taxpayer ID #:** | **-***5482 | **Checking Acct #:** | ******3871 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking - Non Interest |
| **For Period Beginning:** | 12/30/2011 | **Blanket bond (per case limit):** | $58,926,307.00 |
| **For Period Ending:** | 9/9/2021 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/06/2015 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $66.35 | $62,421.71 |
| 12/07/2015 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $64.14 | $62,357.57 |
| 01/08/2016 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $66.21 | $62,291.36 |
| 02/05/2016 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $66.15 | $62,225.21 |
| 03/07/2016 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $61.81 | $62,163.40 |
| 04/07/2016 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $66.01 | $62,097.39 |
| 05/06/2016 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $63.81 | $62,033.58 |
| 06/07/2016 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $65.87 | $61,967.71 |
| 07/08/2016 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $63.68 | $61,904.03 |
| 08/05/2016 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $65.74 | $61,838.29 |
| 09/08/2016 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $65.66 | $61,772.63 |
| 10/07/2016 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $63.48 | $61,709.15 |
| 11/07/2016 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $65.53 | $61,643.62 |
| 12/07/2016 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $63.35 | $61,580.27 |
| 01/09/2017 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $65.39 | $61,514.88 |
| 02/07/2017 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $65.32 | $61,449.56 |
| 03/07/2017 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $58.94 | $61,390.62 |
| 04/07/2017 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $65.19 | $61,325.43 |
| 05/05/2017 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $63.02 | $61,262.41 |
| 06/07/2017 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $65.05 | $61,197.36 |
| 07/10/2017 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $62.89 | $61,134.47 |

| | | | |
|---|---|---|---|
| **SUBTOTALS** | $0.00 | $1,353.59 | |

# FORM 2



Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 11-38145-WTT
**Case Name:** Renewable Energy Development Corp
**Primary Taxpayer ID #:** **-***5482
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 12/30/2011
**For Period Ending:** 9/9/2021

**Trustee Name:** David L. Miller
**Bank Name:**
**Checking Acct #:** ******3871
**Account Title:** Checking - Non Interest
**Blanket bond (per case limit):** $58,926,307.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/07/2017 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $64.92 | $61,069.55 |
| 09/08/2017 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $64.85 | $61,004.70 |
| 10/06/2017 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $62.69 | $60,942.01 |
| 11/07/2017 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $64.71 | $60,877.30 |
| 12/07/2017 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $62.56 | $60,814.74 |
| 01/08/2018 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $64.58 | $60,750.16 |
| 02/07/2018 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $64.51 | $60,685.65 |
| 03/07/2018 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $58.20 | $60,627.45 |
| 04/06/2018 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $64.38 | $60,563.07 |
| 05/07/2018 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $62.24 | $60,500.83 |
| 06/07/2018 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $64.24 | $60,436.59 |
| 07/09/2018 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $62.11 | $60,374.48 |
| 08/07/2018 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $64.11 | $60,310.37 |
| 09/10/2018 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $64.04 | $60,246.33 |
| 09/21/2018 | | Transfer to Acct # xxxxxx1035 | Transfer of Funds | 9999-000 | | $60,246.33 | $0.00 |

**SUBTOTALS** $0.00 $61,134.47

Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 11-38145-WTT | **Trustee Name:** | David L. Miller |
| **Case Name:** | Renewable Energy Development Corp | **Bank Name:** | |
| **Primary Taxpayer ID #:** | **-***5482 | **Checking Acct #:** | ******3871 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking - Non Interest |
| **For Period Beginning:** | 12/30/2011 | **Blanket bond (per case limit):** | $58,926,307.00 |
| **For Period Ending:** | 9/9/2021 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $184,460.70 | $184,460.70 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $60,246.33 | |
| | | | **Subtotal** | | $184,460.70 | $124,214.37 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $184,460.70 | $124,214.37 | |

**For the period of 12/30/2011 to 9/9/2021**

| | |
|---|---|
| Total Compensable Receipts: | $3,396,870.92 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,396,870.92 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $3,336,624.59 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,336,624.59 |
| Total Internal/Transfer Disbursements: | $60,246.33 |

**For the entire history of the account between 08/20/2012 to 9/9/2021**

| | |
|---|---|
| Total Compensable Receipts: | $3,396,870.92 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,396,870.92 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $3,336,624.59 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,336,624.59 |
| Total Internal/Transfer Disbursements: | $60,246.33 |

Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 11-38145-WTT | **Trustee Name:** | David L. Miller |
| **Case Name:** | Renewable Energy Development Corp | **Bank Name:** | Independent Bank |
| **Primary Taxpayer ID #:** | **-***5482 | **Checking Acct #:** | ******8145 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | |
| **For Period Beginning:** | 12/30/2011 | **Blanket bond (per case limit):** | $58,926,307.00 |
| **For Period Ending:** | 9/9/2021 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/22/2021 | | Elizabeth Loveridge | Transfer Funds from Prior Trustee | 9999-000 | $59,546.33 | | $59,546.33 |
| 06/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $86.83 | $59,459.50 |
| 07/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $86.70 | $59,372.80 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $59,546.33 | $173.53 | $59,372.80 |
| **Less: Bank transfers/CDs** | $59,546.33 | $0.00 | |
| **Subtotal** | $0.00 | $173.53 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $173.53 | |

**For the period of 12/30/2011 to 9/9/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $59,546.33 |
| | |
| Total Compensable Disbursements: | $173.53 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $173.53 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 02/19/2021 to 9/9/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $59,546.33 |
| | |
| Total Compensable Disbursements: | $173.53 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $173.53 |
| Total Internal/Transfer Disbursements: | $0.00 |

Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 11-38145-WTT | **Trustee Name:** | David L. Miller |
| **Case Name:** | Renewable Energy Development Corp | **Bank Name:** | |
| **Primary Taxpayer ID #:** | **-***5482 | **Checking Acct #:** | ******1035 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking |
| **For Period Beginning:** | 12/30/2011 | **Blanket bond (per case limit):** | $58,926,307.00 |
| **For Period Ending:** | 9/9/2021 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/21/2018 | | Transfer from Acct # xxxxxx3871 | Transfer of Funds | 9999-000 | $60,246.33 | | $60,246.33 |
| 10/09/2018 | 2001 | UTAH STATE TAX COMMISSION | estate taxes owed for 2011 through 2017 | 2820-000 | | $700.00 | $59,546.33 |
| 02/22/2021 | | David Miller | Transferring Funds to Trustee David Miller | 9999-000 | | $59,546.33 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $60,246.33 | $60,246.33 | $0.00 |
| **Less: Bank transfers/CDs** | $60,246.33 | $59,546.33 | |
| **Subtotal** | $0.00 | $700.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $700.00 | |

**For the period of 12/30/2011 to 9/9/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $60,246.33 |
| | |
| Total Compensable Disbursements: | $700.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $700.00 |
| Total Internal/Transfer Disbursements: | $59,546.33 |

**For the entire history of the account between 09/20/2018 to 9/9/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $60,246.33 |
| | |
| Total Compensable Disbursements: | $700.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $700.00 |
| Total Internal/Transfer Disbursements: | $59,546.33 |

# FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 11-38145-WTT | **Trustee Name:** | David L. Miller |
| **Case Name:** | Renewable Energy Development Corp | **Bank Name:** | |
| **Primary Taxpayer ID #:** | **-***5482 | **Checking Acct #:** | ******1035 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking |
| **For Period Beginning:** | 12/30/2011 | **Blanket bond (per case limit):** | $58,926,307.00 |
| **For Period Ending:** | 9/9/2021 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |

| | **TOTAL - ALL ACCOUNTS** | **NET DEPOSITS** | **NET DISBURSE** | **ACCOUNT BALANCES** |
|---|---|---|---|---|
| | | $184,460.70 | $125,087.90 | $59,372.80 |

**For the period of 12/30/2011 to 9/9/2021**

| | |
|---|---|
| Total Compensable Receipts: | $3,396,870.92 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,396,870.92 |
| Total Internal/Transfer Receipts: | $119,792.66 |
| | |
| Total Compensable Disbursements: | $3,337,498.12 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,337,498.12 |
| Total Internal/Transfer Disbursements: | $119,792.66 |

**For the entire history of the case between 12/30/2011 to 9/9/2021**

| | |
|---|---|
| Total Compensable Receipts: | $3,396,870.92 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,396,870.92 |
| Total Internal/Transfer Receipts: | $119,792.66 |
| | |
| Total Compensable Disbursements: | $3,337,498.12 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,337,498.12 |
| Total Internal/Transfer Disbursements: | $119,792.66 |

/s/ DAVID L. MILLER

DAVID L. MILLER

# CLAIM ANALYSIS REPORT



Exhibit C

**Case No.** 11-38145-WTT
**Case Name:** Renewable Energy Development Corp
**Claims Bar Date:** 04/19/2012

**Trustee Name:** DAVID L MILLER
**Date:** 9/9/2021

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ELIZABETH ROSE LOVERIDGE | | Trustee Compensation | Allowed | 2100-000 | $0.00 | $125,156.13 | $27,466.47 | $0.00 | $0.00 | $0.00 | $27,466.47 |
| | ELIZABETH ROSE LOVERIDGE | | Trustee Expenses | Allowed | 2200-000 | $0.00 | $258.86 | $258.86 | $0.00 | $0.00 | $0.00 | $258.86 |
| B | GIL A. MILLER | | Accountant for Trustee Expenses (Other Firm) | Allowed | 3420-000 | $0.00 | $64.91 | $64.91 | $64.91 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I | ROCKY MOUNTAIN ADVISORY, LLC | | Accountant for Trustee Expenses (Other Firm) | Allowed | 3420-000 | $0.00 | $673.75 | $673.75 | $0.00 | $0.00 | $0.00 | $673.75 |

**Claim Notes:**

Second & Final Accountant Fee App 05/01/15 to 10/23/18 - expenses

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | GIL A. MILLER | | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $0.00 | $9,003.00 | $9,003.00 | $9,003.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H | ROCKY MOUNTAIN ADVISORY, LLC | | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $0.00 | $6,309.00 | $6,309.00 | $0.00 | $0.00 | $0.00 | $6,309.00 |

**Claim Notes:**

Second & Final Accountant Fee App 05/01/15 to 10/23/18 -

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L | PARKWAY OFFICE CONDOS, LLC | | Admin. Rent (post-petition storage fees, leases, etc.) | Allowed | 2410-000 | $0.00 | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $2,000.00 |

**Claim Notes:**

per order entered 02/10/12 [dkt 41]

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | FABIAN & CLENDENIN | | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $1,127.92 | $1,127.92 | $1,127.92 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**

Expenses per Order Approving Application for Allowance of Compensation and Reimbursement of Expenses by Fabian & Clendenin, Special Counsel for Trustee signed 09/10/12

Extended Check Description Notes from conversion:
Expenses per Order Approving Application for Allowance of Compensation and Reimbursement of Expenses by Fabian & Clendenin, Special Counsel for Trustee signed 09/10/12

**CLAIM ANALYSIS REPORT**



Exhibit C

**Case No.** 11-38145-WTT
**Case Name:** Renewable Energy Development Corp
**Claims Bar Date:** 04/19/2012

**Trustee Name:** DAVID L MILLER
**Date:** 9/9/2021

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | FABIAN & CLENDENIN | | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $64,217.50 | $64,217.50 | $64,217.50 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**

Fees per Order Approving Application for Allowance of Compensation and Reimbursement of Expenses by Fabian & Clendenin, Special Counsel for Trustee signed 09/10/12

Extended Check Description Notes from conversion:
Fees per Order Approving Application for Allowance of Compensation and Reimbursement of Expenses by Fabian & Clendenin, Special Counsel for Trustee signed 09/10/12

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J | WOODBURY & KESLER | | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $22,078.72 | $22,078.72 | $0.00 | $0.00 | $0.00 | $22,078.72 |

**Claim Notes:**

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| K | CLERK, U.S. BANKRUPTCY COURT | | Clerk of the Court Costs (includes adversary and other filing fees) | Allowed | 2700-000 | $0.00 | $586.00 | $586.00 | $0.00 | $0.00 | $0.00 | $586.00 |

**Claim Notes:**

filing fee for adversary no 12-02225 & adversary no 12-02253

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F | PARSONS KINGHORN HARRIS, P.C. | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $39,829.50 | $39,829.50 | $39,829.50 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**

Fees pursuant to Order Approving First and Final Application of Parsons Kinghorn Harris, P.C. for Former Trustee signed 12/04/12

Fees pursuant to Order Approving First and Final Application of Parsons Kinghorn Harris, P.C. for Former Trustee signed 12/04/12

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G | PARSONS KINGHORN HARRIS, P.C. | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $6,080.92 | $6,080.92 | $6,080.92 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**

Expenses

Fees pursuant to Order Approving First and Final Application of Parsons Kinghorn Harris, P.C. for Former Trustee signed 12/04/12

Fees pursuant to Order Approving First and Final Application of Parsons Kinghorn Harris, P.C. for Former Trustee signed 12/04/12

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2A | MCCALMONT CORPORATION D/B/A MCCALMO | 01/24/2012 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $49,543.10 | $48,132.60 | $48,132.60 | $0.00 | $0.00 | $0.00 | $48,132.60 |

**Claim Notes:**

Account No. 032
secured portion of claim # 2

**CLAIM ANALYSIS REPORT**



Exhibit C

| | | | |
|---|---|---|---|
| **Case No.** | 11-38145-WTT | **Trustee Name:** | DAVID L MILLER |
| **Case Name:** | Renewable Energy Development Corp | **Date:** | 9/9/2021 |
| **Claims Bar Date:** | 04/19/2012 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | SNJ, LTD. | 04/17/2012 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed | 4110-000 | $0.00 | $113,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**
Account No. 7557
Appears to be a duplicate to POC #31, but without exhibits added

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | SNJ, LTD. | 04/18/2012 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $113,997.26 | $113,000.00 | $113,000.00 | $0.00 | $0.00 | $0.00 | $113,000.00 |

**Claim Notes:** (31-1) exhibits added.
Account No. 7557
Appears to be a duplicate to POC #23, but with exhibits added

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32A | DURHAM, JONES & PINEGAR, P.C. | 04/19/2012 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $8,577.00 | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $2,000.00 |

**Claim Notes:**
Account No. 8051
secured portion of claim #32

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | AEG SECURED CLAIM | | Pers. Prop. and Intangibles--Nonconsensual Liens (judgements, storage liens) | Allowed | 4220-000 | $0.00 | $1,058,767.12 | $1,058,767.12 | $1,058,767.12 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | LIABILITY TO MCCALMONT ENGINEERING | | Pers. Prop. and Intangibles--Nonconsensual Liens (judgements, storage liens) | Allowed | 4220-000 | $0.00 | $52,043.10 | $52,043.10 | $52,043.10 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | LIABILITY TO OKLAND CONSTRUCTION | | Pers. Prop. and Intangibles--Nonconsensual Liens (judgements, storage liens) | Allowed | 4220-000 | $0.00 | $2,101,600.00 | $2,101,600.00 | $2,101,600.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**

**Case No.:** 11-38145-WTT
**Case Name:** Renewable Energy Development Corp
**Claims Bar Date:** 04/19/2012
**Trustee Name:** DAVID L MILLER
**Date:** 9/9/2021

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E | UTAH STATE TAX COMMISSION | | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $700.00 | $700.00 | $700.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | estate taxes owed for 2011, 2012, 2013, 2014, 2015, 2016, & 2017 | | | | | | | | | | | |
| 13A | BIANCA AROCHO | 02/21/2012 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $11,697.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Account No. 0980 | | | | | | | | | | | |
| 13B | BIANCA AROCHO | 02/21/2012 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $11,697.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Account No. 0980 | | | | | | | | | | | |
| 17 | JEFFREY T. SIVERTSEN | 04/18/2012 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $11,725.00 | $11,725.00 | $0.00 | $0.00 | $0.00 | $11,725.00 |
| **Claim Notes:** | (17-1) Priority box is marked, however, no amount<br>priority wage claim | | | | | | | | | | | |
| 19A | JASON COVEY RICHARDS | 04/10/2012 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $11,725.00 | $11,725.00 | $0.00 | $0.00 | $0.00 | $11,725.00 |
| **Claim Notes:** | priority portion of wage claim | | | | | | | | | | | |
| 20A | ROBERT G. ADAMS | 04/10/2012 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $11,725.00 | $11,725.00 | $0.00 | $0.00 | $0.00 | $11,725.00 |
| **Claim Notes:** | priority portion of wage claim | | | | | | | | | | | |
| 21A | COLIN SCOTT JACKSON | 04/10/2012 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $11,725.00 | $11,725.00 | $0.00 | $0.00 | $0.00 | $11,725.00 |
| **Claim Notes:** | priority portion of wage claim | | | | | | | | | | | |
| 24A | SEAN PATRICK MCBRIDE | 04/18/2012 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $11,725.00 | $11,725.00 | $0.00 | $0.00 | $0.00 | $11,725.00 |
| **Claim Notes:** | priority portion of wage claim | | | | | | | | | | | |
| 25A | MOLONAI HOLA | 04/18/2012 | Claims of Governmental Units | Allowed | 5800-000 | $30,201.56 | $11,725.00 | $11,725.00 | $0.00 | $0.00 | $0.00 | $11,725.00 |
| **Claim Notes:** | Account No. 1322 | | | | | | | | | | | |
| 26A | BRENT PETERSON | 04/18/2012 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $11,725.00 | $11,725.00 | $0.00 | $0.00 | $0.00 | $11,725.00 |
| **Claim Notes:** | priority portion of wage claim | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**



Exhibit C

| | | | |
|---|---|---|---|
| **Case No.** | 11-38145-WTT | **Trustee Name:** | DAVID L MILLER |
| **Case Name:** | Renewable Energy Development Corp | **Date:** | 9/9/2021 |
| **Claims Bar Date:** | 04/19/2012 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | JOSHUA ALLEN SKOGEN | 04/18/2012 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $10,838.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | order disallowing claim # 27-1 entered 11/27/19 | | | | | | | | | | | |
| 28A | RYAN LAMBERT | 04/18/2012 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $11,725.00 | $11,725.00 | $0.00 | $0.00 | $0.00 | $11,725.00 |
| **Claim Notes:** | priority portion of wage claim | | | | | | | | | | | |
| 29 | RONALD D. WEDEKING | 04/18/2012 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $10,050.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (29-1) Claim #30 was actually an amendmen<br>order disallowing claim #29-1 entered 11/27/19 | | | | | | | | | | | |
| 1 | SEVARA CAPITAL MARKETS LLC | 01/11/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $10,000.00 | $21,401.92 | $21,401.92 | $0.00 | $0.00 | $0.00 | $21,401.92 |
| **Claim Notes:** | Account No. 835056813 | | | | | | | | | | | |
| 2B | MCCALMONT CORPORATION D/B/A MCCALMO | | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $27,431.45 | $27,431.45 | $0.00 | $0.00 | $0.00 | $27,431.45 |
| **Claim Notes:** | unsecured portion of claim #2 | | | | | | | | | | | |
| 3 | V-BAR, LLC | 01/26/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $12,130.00 | $14,780.00 | $14,780.00 | $0.00 | $0.00 | $0.00 | $14,780.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 4 | CP ADVISORS | 01/27/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,500.00 | $7,500.00 | $0.00 | $0.00 | $0.00 | $7,500.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 5 | NEC FINANCIAL SERVICES | 01/30/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $707.25 | $16,252.83 | $16,252.83 | $0.00 | $0.00 | $0.00 | $16,252.83 |
| **Claim Notes:** | Account No. 79021 | | | | | | | | | | | |
| 6 | PSOMAS | 02/01/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $34,174.54 | $34,174.54 | $34,174.54 | $0.00 | $0.00 | $0.00 | $34,174.54 |
| **Claim Notes:** | Account No. 8RE0030100 | | | | | | | | | | | |
| 7 | AEI- CASC ENGINEERING, INC. | 02/01/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $20,613.09 | $21,839.84 | $21,839.84 | $0.00 | $0.00 | $0.00 | $21,839.84 |
| **Claim Notes:** | Account No. 1249 | | | | | | | | | | | |

# CLAIM ANALYSIS REPORT



**Case No.** 11-38145-WTT **Trustee Name:** DAVID L MILLER
**Case Name:** Renewable Energy Development Corp **Date:** 9/9/2021
**Claims Bar Date:** 04/19/2012

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | WISAN SMITH RACKER & PRESCOTT | 02/03/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $12,557.75 | $12,557.75 | $12,557.75 | $0.00 | $0.00 | $0.00 | $12,557.75 |
| **Claim Notes:** | Account No. 8309 | | | | | | | | | | | |
| 9 | KW VENTURES LLC | 02/09/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $43,305.21 | $45,200.00 | $45,200.00 | $0.00 | $0.00 | $0.00 | $45,200.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 10 | REDCO-WADSWORTH, LLC | 02/09/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $66,990.45 | $73,773.86 | $73,773.86 | $0.00 | $0.00 | $0.00 | $73,773.86 |
| **Claim Notes:** | | | | | | | | | | | | |
| 11 | SCAROLA MALONE & ZUBATOV LLP | 02/21/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $16,409.93 | $16,409.93 | $0.00 | $0.00 | $0.00 | $16,409.93 |
| **Claim Notes:** | Account No. 7507 | | | | | | | | | | | |
| 12 | EVANS ASSOCIATES, LLC | 02/21/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,900.00 | $5,900.00 | $0.00 | $0.00 | $0.00 | $5,900.00 |
| **Claim Notes:** | Account No. 8726 | | | | | | | | | | | |
| 14 | INTERNAL REVENUE SERVICE | 03/15/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 15 | ROCKY MOUNTAIN POWER | 02/27/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $199.70 | $189.75 | $189.75 | $0.00 | $0.00 | $0.00 | $189.75 |
| **Claim Notes:** | Account No. 8611 | | | | | | | | | | | |
| 16 | TERRACOR CONSULTANTS, INC. | 02/27/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $10,000.00 |
| **Claim Notes:** | Account No. 8535 | | | | | | | | | | | |
| 18 | KRUSE LANDA MAYCOCK & RICKS, LLC | 04/06/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $18,009.82 | $18,299.91 | $18,299.91 | $0.00 | $0.00 | $0.00 | $18,299.91 |
| **Claim Notes:** | Account No. 1914 | | | | | | | | | | | |
| 19B | JASON COVEY RICHARDS | | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $16,263.08 | $16,263.08 | $0.00 | $0.00 | $0.00 | $16,263.08 |
| **Claim Notes:** | general unsecured portion of wage claim | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**



Exhibit C

**Case No.** 11-38145-WTT
**Case Name:** Renewable Energy Development Corp
**Claims Bar Date:** 04/19/2012

**Trustee Name:** DAVID L MILLER
**Date:** 9/9/2021

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20B | ROBERT G. ADAMS | | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $15,355.87 | $15,355.87 | $0.00 | $0.00 | $0.00 | $15,355.87 |
| **Claim Notes:** general unsecured portion of wage claim | | | | | | | | | | | | |
| 21B | COLIN SCOTT JACKSON | | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,775.00 | $3,775.00 | $0.00 | $0.00 | $0.00 | $3,775.00 |
| **Claim Notes:** unsecured portion of wage claim | | | | | | | | | | | | |
| 22 | PARKWAY OFFICE CONDOS, LLC | 04/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $8,970.82 | $35,356.18 | $35,356.18 | $0.00 | $0.00 | $0.00 | $35,356.18 |
| **Claim Notes:** | | | | | | | | | | | | |
| 24B | SEAN PATRICK MCBRIDE | | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,975.00 | $6,975.00 | $0.00 | $0.00 | $0.00 | $6,975.00 |
| **Claim Notes:** general unsecured portion of wage claim | | | | | | | | | | | | |
| 25B | MOLONAI HOLA | | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $20,775.00 | $20,775.00 | $0.00 | $0.00 | $0.00 | $20,775.00 |
| **Claim Notes:** general unsecured portion of wage claim | | | | | | | | | | | | |
| 26B | BRENT PETERSON | | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,525.00 | $1,525.00 | $0.00 | $0.00 | $0.00 | $1,525.00 |
| **Claim Notes:** general unsecured portion of wage claim | | | | | | | | | | | | |
| 28B | RYAN LAMBERT | | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $375.00 | $375.00 | $0.00 | $0.00 | $0.00 | $375.00 |
| **Claim Notes:** general unsecured portion of wage claim | | | | | | | | | | | | |
| 32B | DURHAM, JONES & PINEGAR, P.C. | | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $14,171.51 | $14,171.51 | $0.00 | $0.00 | $0.00 | $14,171.51 |
| **Claim Notes:** unsecure portion of claim # 32 | | | | | | | | | | | | |
| 33 | LISA SUCOFF, COLLECTION MANAGER | 04/19/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $67,038.75 | $67,038.75 | $0.00 | $0.00 | $0.00 | $67,038.75 |
| **Claim Notes:** Account No. 3535 | | | | | | | | | | | | |
| | | | | | | | **$4,412,034.82** | **$4,157,061.54** | **$3,333,433.97** | **$0.00** | **$0.00** | **$823,627.57** |

# CLAIM ANALYSIS REPORT



Exhibit C

**Case No.** 11-38145-WTT
**Case Name:** Renewable Energy Development Corp
**Claims Bar Date:** 04/19/2012

**Trustee Name:** DAVID L MILLER
**Date:** 9/9/2021

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Accountant for Trustee Expenses (Other Firm) | $738.66 | $738.66 | $64.91 | $0.00 | $0.00 | $673.75 |
| Accountant for Trustee Fees (Other Firm) | $15,312.00 | $15,312.00 | $9,003.00 | $0.00 | $0.00 | $6,309.00 |
| Admin. Rent (post-petition storage fees, leases, etc.) | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $2,000.00 |
| Attorney for Trustee Expenses (Other Firm) | $1,127.92 | $1,127.92 | $1,127.92 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Fees (Other Firm) | $86,296.22 | $86,296.22 | $64,217.50 | $0.00 | $0.00 | $22,078.72 |
| Claims of Governmental Units | $138,783.62 | $94,500.00 | $700.00 | $0.00 | $0.00 | $93,800.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) | $586.00 | $586.00 | $0.00 | $0.00 | $0.00 | $586.00 |
| General Unsecured § 726(a)(2) | $507,322.17 | $507,322.17 | $0.00 | $0.00 | $0.00 | $507,322.17 |
| Other Chapter 7 Administrative Expenses | $45,910.42 | $45,910.42 | $45,910.42 | $0.00 | $0.00 | $0.00 |
| Pers. Prop. and Intangibles--Nonconsensual Liens (judgements, storage liens) | $3,212,410.22 | $3,212,410.22 | $3,212,410.22 | $0.00 | $0.00 | $0.00 |
| Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | $276,132.60 | $163,132.60 | $0.00 | $0.00 | $0.00 | $163,132.60 |
| Trustee Compensation | $125,156.13 | $27,466.47 | $0.00 | $0.00 | $0.00 | $27,466.47 |
| Trustee Expenses | $258.86 | $258.86 | $0.00 | $0.00 | $0.00 | $258.86 |

Exhibit D

**TRUSTEE'S PROPOSED DISTRIBUTION**

Case No.: 11-38145-WTT
Case Name: Renewable Energy Development Corp
Trustee Name: David L. Miller

Balance on hand: $59,372.80

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| 2A | MCCALMONT CORPORATION D/B/A MCCALMO | $48,132.60 | $48,132.60 | $0.00 | $0.00 |
| 31 | SNJ, LTD. | $113,000.00 | $113,000.00 | $0.00 | $0.00 |
| 32A | DURHAM, JONES & PINEGAR, P.C. | $2,000.00 | $2,000.00 | $0.00 | $0.00 |
| 34 | AEG Secured Claim | $1,058,767.12 | $1,058,767.12 | $1,058,767.12 | $0.00 |
| 35 | Liability to McCalmont Engineering | $52,043.10 | $52,043.10 | $52,043.10 | $0.00 |
| 36 | Liability to Okland Construction | $2,101,600.00 | $2,101,600.00 | $2,101,600.00 | $0.00 |

Total to be paid to secured creditors: $0.00
Remaining balance: $59,372.80

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Elizabeth Rose Loveridge, Trustee Fees | $27,466.47 | $0.00 | $27,466.47 |
| Elizabeth Rose Loveridge, Trustee Expenses | $258.86 | $0.00 | $258.86 |
| FABIAN & CLENDENIN, Attorney for Trustee Fees | $64,217.50 | $64,217.50 | $0.00 |
| FABIAN & CLENDENIN, Attorney for Trustee Expenses | $1,127.92 | $1,127.92 | $0.00 |
| MILLER, GIL A., Accountant for Trustee Fees | $9,003.00 | $9,003.00 | $0.00 |
| MILLER, GIL A., Accountant for Trustee Expenses | $64.91 | $64.91 | $0.00 |

| | | | |
|---|---|---|---|
| UNITED STATES BANKRUPTCY COURT, Clerk of the Court Costs | $11.00 | $11.00 | $0.00 |
| Other: WOODBURY & KESLER, Attorney for Trustee Fees | $22,078.72 | $0.00 | $22,078.72 |
| Other: Rocky Mountain Advisory, LLC, Accountant for Trustee Fees | $6,309.00 | $0.00 | $6,309.00 |
| Other: Rocky Mountain Advisory, LLC, Accountant for Trustee Expenses | $673.75 | $0.00 | $673.75 |
| Other: CLERK, U.S. BANKRUPTCY COURT, Clerk of the Court Costs | $586.00 | $0.00 | $586.00 |
| Other: PARKWAY OFFICE CONDOS, LLC, Admin. Rent | $2,000.00 | $0.00 | $2,000.00 |

Total to be paid for chapter 7 administrative expenses: $59,372.80
Remaining balance: $0.00

Applications for prior chapter fees and administrative expenses have been filed as follows:
NONE

Total to be paid to prior chapter administrative expenses: $0.00
Remaining balance: $0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $94,500.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| **Claim No.** | **Claimant** | **Allowed Amt. of Claim** | **Interim Payments to Date** | **Proposed Payment** |
|---|---|---|---|---|
| E | UTAH STATE TAX COMMISSION | $700.00 | $700.00 | $0.00 |
| 17 | JEFFREY T. SIVERTSEN | $11,725.00 | $0.00 | $0.00 |
| 19A | JASON COVEY RICHARDS | $11,725.00 | $0.00 | $0.00 |
| 20A | ROBERT G. ADAMS | $11,725.00 | $0.00 | $0.00 |
| 21A | COLIN SCOTT JACKSON | $11,725.00 | $0.00 | $0.00 |
| 24A | SEAN PATRICK MCBRIDE | $11,725.00 | $0.00 | $0.00 |
| 25A | MOLONAI HOLA | $11,725.00 | $0.00 | $0.00 |
| 26A | BRENT PETERSON | $11,725.00 | $0.00 | $0.00 |
| 28A | RYAN LAMBERT | $11,725.00 | $0.00 | $0.00 |

| | |
|---|---|
| Total to be paid to priority claims: | $0.00 |
| Remaining balance: | $0.00 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $507,322.17 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 1 | SEVARA CAPITAL MARKETS LLC | $21,401.92 | $0.00 | $0.00 |
| 2B | MCCALMONT CORPORATION D/B/A MCCALMO | $27,431.45 | $0.00 | $0.00 |
| 3 | V-BAR, LLC | $14,780.00 | $0.00 | $0.00 |
| 4 | CP ADVISORS | $7,500.00 | $0.00 | $0.00 |
| 5 | NEC FINANCIAL SERVICES | $16,252.83 | $0.00 | $0.00 |
| 6 | PSOMAS | $34,174.54 | $0.00 | $0.00 |
| 7 | AEI- CASC ENGINEERING, INC. | $21,839.84 | $0.00 | $0.00 |
| 8 | WISAN SMITH RACKER & PRESCOTT | $12,557.75 | $0.00 | $0.00 |
| 9 | KW VENTURES LLC | $45,200.00 | $0.00 | $0.00 |
| 10 | REDCO-WADSWORTH, LLC | $73,773.86 | $0.00 | $0.00 |
| 11 | SCAROLA MALONE & ZUBATOV LLP | $16,409.93 | $0.00 | $0.00 |
| 12 | EVANS ASSOCIATES, LLC | $5,900.00 | $0.00 | $0.00 |
| 14 | INTERNAL REVENUE SERVICE | $0.00 | $0.00 | $0.00 |
| 15 | ROCKY MOUNTAIN POWER | $189.75 | $0.00 | $0.00 |
| 16 | TERRACOR CONSULTANTS, INC. | $10,000.00 | $0.00 | $0.00 |
| 18 | KRUSE LANDA MAYCOCK & RICKS, LLC | $18,299.91 | $0.00 | $0.00 |
| 19B | JASON COVEY RICHARDS | $16,263.08 | $0.00 | $0.00 |
| 20B | ROBERT G. ADAMS | $15,355.87 | $0.00 | $0.00 |
| 21B | COLIN SCOTT JACKSON | $3,775.00 | $0.00 | $0.00 |
| 22 | PARKWAY OFFICE CONDOS, LLC | $35,356.18 | $0.00 | $0.00 |
| 24B | SEAN PATRICK MCBRIDE | $6,975.00 | $0.00 | $0.00 |
| 25B | MOLONAI HOLA | $20,775.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 26B | BRENT PETERSON | $1,525.00 | $0.00 | $0.00 |
| 28B | RYAN LAMBERT | $375.00 | $0.00 | $0.00 |
| 32B | DURHAM, JONES & PINEGAR, P.C. | $14,171.51 | $0.00 | $0.00 |
| 33 | LISA SUCOFF, COLLECTION MANAGER | $67,038.75 | $0.00 | $0.00 |

Total to be paid to timely general unsecured claims: $0.00
Remaining balance: $0.00

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows: NONE

Total to be paid to tardily filed general unsecured claims: $0.00
Remaining balance: $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

Total to be paid for subordinated claims: $0.00
Remaining balance: $0.00